**LEGION INSURANCE COMPANY,**

v.

**JOHN HANCOCK MUTUAL LIFE
INSURANCE COMPANY,**
Appellant.

No. 01–4213.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit L.A.R.
34.1(a) Feb. 26, 2002.

Opinion Filed April 11, 2002.

Before: ROTH, FUENTES, and
GIBSON, Circuit Judges.

OPINION OF THE COURT

FUENTES, Circuit Judge.

John Hancock Mutual Life Insurance Company ("John Hancock") and Legion Insurance Company ("Legion") are parties to an arbitration being conducted in Philadelphia. John Hancock petitioned the United States District Court for the Eastern District of Pennsylvania to enforce a subpoena issued by the arbitration panel to a third party, Stirling Cooke Insurance Services ("SCIS"), which is based in Florida. On October 23, 2001, the District Court denied that petition. John Hancock now appeals.

Because we find that the District Court properly denied John Hancock's motion to enforce a subpoena issued to a nonparty located in the State of Florida, we will affirm.

**I.**

The arbitration proceeding between Legion and John Hancock began in June of 1999. Legion sought to recover amounts allegedly owed by John Hancock under various reinsurance treaties. The Arbitration Panel bifurcated the arbitration into two phases. Phase I covered John Hancock's claim for rescission. Phase II covered Legion's damages and John Hancock's contract defenses, in the event that John Hancock was unable to establish its rescission claim.

On August 8, 2001, the Arbitration Panel, at John Hancock's request, issued a deposition subpoena duces tecum for Russell Abernathy, an employee of SCIS. The subpoena required him to appear for deposition in Florida and to bring with him certain documents and papers. After Abernathy's counsel informed John Hancock that Abernathy would not appear for the deposition, John Hancock filed a mo-

tion to enforce the subpoena in the District Court. Finding that it lacked personal jurisdiction over Abernathy, the court denied the motion on September 5, 2001.

On August 23, 2001, the Arbitration Panel had issued a subpoena duces tecum directed to the records custodian of SCIS (the "August 23rd SCIS Subpoena"). SCIS subsequently informed John Hancock that it would not comply with the August 23rd SCIS Subpoena. On October 5, 2001, John Hancock requested the Arbitration Panel to issue a new subpoena to SCIS (the "October 5th SCIS Subpoena").

On October 11, 2001, the Arbitration Panel issued its Final Order for Phase I of the arbitration, finding that the treaties at issue in the arbitration are not rescinded. The next day, the Arbitration Panel advised the parties that it would not issue the October 5th SCIS subpoena "at this late date."

On October 12, 2001, John Hancock filed a motion with the District Court to enforce the August 23rd SCIS Subpoena, which is the subject of the present appeal. The court denied the motion on October 23, 2001, referencing its previous order denying John Hancock's motion for enforcement in the Abernathy matter based on a lack of personal jurisdiction. John Hancock filed a motion for reconsideration, which was denied on November 5, 2001. John Hancock now appeals from the District Court's order denying John Hancock's motion for enforcement of the August 23rd SCIS Subpoena.

## II.

The District Court had jurisdiction over this case under the Federal Arbitration Act, 9 U.S.C. § 7. We have appellate jurisdiction pursuant to 28 U.S.C. § 1291. At issue is whether the District Court properly interpreted the subpoena service requirements of the Federal Arbitration Act ("FAA"). We exercise de novo review of a

district court's interpretation of statutes or other legal standards. See *Idahoan Fresh v. Advantage Produce, Inc.*, 157 F.3d 197 (3d Cir.1998).

## III.

This case requires that we consider whether the District Court for the Eastern District of Pennsylvania has the power to enforce an arbitration subpoena directed to a nonparty located in Florida. The parties agree that the FAA controls the issuance and service of arbitration subpoenas. Legion contends that the District Court does not have the power to enforce the arbitration subpoena against SCIS because its power is geographically limited. John Hancock, in contrast, maintains that no territorial boundaries restrict the service of arbitration subpoenas, citing to language in the FAA which states that arbitrators "may summon in writing any person to attend before them." 9 U.S.C. § 7 (emphasis added).

In addition to the language relied upon by John Hancock, the FAA provides that arbitration subpoenas "shall be served in the same manner as subpoenas to appear and testify before the court[.]" *Id.* Rule 45 governs the issuance and service of subpoenas in federal district court. Thus, under the FAA, Rule 45 also governs the service of arbitration subpoenas.

Rule 45 directs that "a subpoena for production or inspection shall issue from the court for the district in which the production or inspection is to be made." Fed.R.Civ.P. 45(a)(2). It also imposes territorial limits upon the area in which a subpoena may be served, directing that:

a subpoena may be served at any place within the district of the court by which it is issued, or at any place without the district that is within 100 miles of the place of the deposition, hearing, trial, production, or inspection specified in the subpoena or at any place within the

state where a state statute or rule of court permits service of a subpoena issued by a state court of general jurisdiction sitting in the place of the deposition, hearing, trial, production, or inspection specified in the subpoena.

Fed.R.Civ.P. 45(b)(2). (Emphasis added.) Accordingly, a subpoena duces tecum issued by a federal court cannot be served upon a nonparty for the production of documents located outside the geographic boundaries specified in Rule 45. See In re Sealed Case, 141 F.3d 337, 341 (D.C.Cir. 1998) (noting that "what affords the nonparty deponent this territorial protection is that the rules vest power to compel discovery from a nonparty, and to impose contempt sanctions for non-compliance, in the subpoenas-issuing court"); *Natural Gas Pipeline Co. of America v. Energy Gathering, Inc.*, 2 F.3d 1397, 1406 (5th Cir.1993), cert. denied, 510 U.S. 1073, 114 S.Ct. 882, 127 L.Ed.2d 77 (1994) (stating that "a federal court sitting in one district cannot issue a subpoena duces tecum to a nonparty for the production of documents located in another district").

In light of the territorial limits imposed by Rule 45 upon the service of subpoenas, we conclude that the District Court did not commit error in denying John Hancock's motion to enforce the arbitration subpoena against SCIS, which, as a nonparty located in Florida, lies beyond the scope of the court's subpoena enforcement powers. We have also carefully considered John Hancock's remaining arguments in this appeal and conclude that they lack merit.

### IV.

For the reasons stated above, we will affirm the Judgement of the District Court.